Clair M. BRANCH, Plaintiff–Appellant

v.

CEMEX, INCORPORATED; Rinker Materials Corporation, Agent of Poly-Pipe, Incorporated, Defendants–Appellees.

No. 12–20472
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

March 26, 2013.

Jane Swearingen Leger, Attorney, Provost Umphrey Law Firm, L.L.P., Beaumont, TX, for Plaintiff–Appellant.

Joy Michele Soloway, Trial Attorney, Michael Carter Crow, Attorney, Nitin Sud, Fulbright & Jaworski, L.L.P., Houston, TX, for Defendants–Appellees.

Before WIENER, ELROD, and GRAVES, Circuit Judges.

WIENER, Circuit Judge: *

Plaintiff–Appellant Clair M. Branch appeals from the district court's grant of summary judgment in favor of Defendants–Appellees Cemex, Incorporated; Rinker Materials Corporation, Agent of

the limited circumstances set forth in 5TH CIR. R. 47.5.4.

PolyPipe, Incorporated, ("Appellees"), dismissing Branch's employment discrimination action with prejudice. Like both the EEOC investigator and the district court before us, we conclude that Branch—who was in his seventies when his employment was terminated and, thereafter, when his independent-contractor consulting agreement expired on its own terms (and his duties were assumed by a mid level manager in his sixties)—has not only failed to demonstrate the existence of a genuine issue of material fact sufficient to avoid summary judgment, but has substantially misstated the operable facts of this case. Even worse, Branch's counsel on appeal wrote, signed, and filed a brief with this court in which she misrepresents numerous facts of the case and of the proceedings in the district court, to a point approaching sanctionability. In affirming the district court's judgment dismissing Branch's action for cogent reasons patiently, objectively, and extensively set forth in that court's thirty-five page Memorandum and Opinion, the facts of which are totally supported by the record on appeal and the legal basis of which is unassailable, we caution counsel against filing such pleadings in the future, lest she incur sanctions for such unprofessional and unacceptable submissions. Although we appreciate and encourage vigorous representation by counsel, we will not tolerate representation that is "zealous" to the point of false or misleading statements.[1]

AFFIRMED.

1. We remind counsel that "zealous" is derived from "Zealots," the sect that, when besieged by the Roman Legions at Masada, took the extreme action of slaying their own families and then committing suicide rather than surrendering or fighting a losing battle.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.